```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"
DEF 1.1 KANIADAKIS, STEVEN J.
```

Including terminated defendants, excluding terminated counsel

```
  Presiding Judge:  The Honorable James K. Singleton, U.S. District Judge
 Magistrate Judge:  The Honorable A. Harry Branson, U.S. Magistrate Judge
            Filed:  06/17/99
           Closed:  05/03/00
No. of Defendants:  1
   MJ Case Number:
              AKA:
  Location status:  U.S. Custody
       Trial date:  12/06/99
       Terminated:  YES
Needs interpreter:  NO
Counsel of record:  Hugh W. Fleischer
                    310 K Street, Suite 200
                    Anchorage, AK 99501
                    907-264-6635
                    FAX 907-264-6602
                    Serve: YES
                     Type: CJA
                     Role: Appeal


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record:  Richard L. Pomeroy
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: 2255 Motion
```

Counts re: DEF 1.1 KANIADAKIS, STEVEN J.

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -   1 IND | 1 | 18:1341 MAIL FRAUD (F) | Terminated |
| 1 -   1 IND | 2 | 18:1341 MAIL FRAUD (F) | Terminated |
| 1 -   1 IND | 3 | 18:1341 MAIL FRAUD (F) | Terminated |
| 1 -   1 IND | 4 | 18:1341 MAIL FRAUD (F) | Terminated |
| 1 -   1 IND | 5 | 18:1341 MAIL FRAUD (F) | Terminated |
| 1 -   1 IND | 6 | 18:1341 MAIL FRAUD (F) | Terminated |
| 1 -   1 IND | 7 | 18:1341 MAIL FRAUD (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"
DEF 1.1 KANIADAKIS, STEVEN J.

---

Including terminated defendants, excluding terminated counsel

| | | | | | |
|---|---|---|---|---|---|
| 1 - | 1 IND | 8 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 9 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 10 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 11 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 12 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 13 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 14 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 15 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 16 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 17 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 18 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 19 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 20 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 21 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 22 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 23 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 24 | 18:1347 HEALTH CARE FRAUD (F) | | Terminated |
| 1 - | 1 IND | 25 | 18:1347 HEALTH CARE FRAUD (F) | | Terminated |
| 1 - | 1 IND | 26 | 18:1347 HEALTH CARE FRAUD (F) | | Terminated |
| 1 - | 1 IND | 27 | 18:1347 HEALTH CARE FRAUD (F) | | Terminated |
| 1 - | 1 IND | 28 | 18:1347 HEALTH CARE FRAUD (F) | | Terminated |
| 1 - | 1 IND | 29 | 18:1347 HEALTH CARE FRAUD (F) | | Terminated |
| 1 - | 1 IND | 30 | 18:1347 HEALTH CARE FRAUD (F) | | Terminated |
| 1 - | 1 IND | 31 | 18:1347 HEALTH CARE FRAUD (F) | | Terminated |
| 1 - | 1 IND | 32 | 18:1347 HEALTH CARE FRAUD (F) | | Terminated |
| 1 - | 1 IND | 33 | 18:1347 HEALTH CARE FRAUD (F) | | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"
DEF 1.1 KANIADAKIS, STEVEN J.

---

Including terminated defendants, excluding terminated counsel

| | | | | | |
|---|---|---|---|---|---|
| 1 - | 1 IND | 34 | 18:1956(a)(1)(A) MONEY LAUNDERING (F) | | Dismissed (18-1) |
| 1 - | 1 IND | 35 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 36 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 37 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 38 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 39 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 40 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 41 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 42 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 43 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 44 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 45 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 46 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 47 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 48 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 49 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 50 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 51 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 52 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 53 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 54 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 55 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 56 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 57 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 58 | 18:1341 MAIL FRAUD (F) | | Terminated |
| 1 - | 1 IND | 59 | 18:1341 MAIL FRAUD (F) | | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"
DEF 1.1 KANIADAKIS, STEVEN J.

Including terminated defendants, excluding terminated counsel

| | | | | | |
|---|---|---|---|---|---|
| 1 - | 1 IND | 60 | 18:1341 MAIL FRAUD (F) | Terminated |
| 1 - | 1 IND | 61 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 62 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 63 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 64 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 65 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 66 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 67 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 68 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 69 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 70 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 71 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 72 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 73 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 74 | 18:1347 HEALTH CARE FRAUD (F) | Terminated |
| 1 - | 1 IND | 75 | 18:1956(a)(1)(A) MONEY LAUNDERING (F) | Dismissed (18-1) |
| 19 - | 1 | 1-S | MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 2-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 3-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 4-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 5-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 6-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 7-S | 18:1341 MAIL FRAUD (F) | Dismissed (36-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"
DEF 1.1 KANIADAKIS, STEVEN J.

Including terminated defendants, excluding terminated counsel

| | | | | | |
|---|---|---|---|---|---|
| 19 - | 1 | 8-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 9-S | 18:1341 MAIL FRAUD (F) | | Dismissed (36-1) |
| 19 - | 1 | 10-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 11-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 12-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 13-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 14-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 15-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 16-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 17-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 18-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 19-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 20-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 21-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 22-S | 18:1341 MAIL FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 23-S | 18:1347 HEALTH CARE FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 24-S | 18:1347 HEALTH CARE FRAUD (F) | | Sentenced (96-1) |
| 19 - | 1 | 25-S | 18:1347 HEALTH CARE FRAUD (F) | | Sentenced (96-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"
DEF 1.1 KANIADAKIS, STEVEN J.

Including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 19 - | 1 | 26-S | 18:1347 HEALTH CARE FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 27-S | 18:1347 HEALTH CARE FRAUD (F) | Dismissed (36-1) |
| 19 - | 1 | 28-S | 18:1347 HEALTH CARE FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 29-S | 18:1347 HEALTH CARE FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 30-S | 18:1347 HEALTH CARE FRAUD (F) | Dismissed (40-1) |
| 19 - | 1 | 31-S | 18:1347 HEALTH CARE FRAUD (F) | Dismissed (40-1) |
| 19 - | 1 | 32-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 33-S | 18:1341 MAIL FRAUD (F) | Dismissed (54-1) |
| 19 - | 1 | 34-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 35-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 36-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 37-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 38-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 39-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 40-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 41-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 42-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 43-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"
DEF 1.1 KANIADAKIS, STEVEN J.

Including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 19 - | 1 | 44-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 45-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 46-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 47-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 48-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 49-S | 18:1341 MAIL FRAUD (F) | Dismissed (54-1) |
| 19 - | 1 | 50-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 51-S | 18:1341 MAIL FRAUD (F) | Dismissed (54-1) |
| 19 - | 1 | 52-S | 18:1341 MAIL FRAUD (F) | Dismissed (54-1) |
| 19 - | 1 | 53-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 54-S | 18:1341 MAIL FRAUD (F) | Dismissed (54-1) |
| 19 - | 1 | 55-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 56-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 57-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 58-S | 18:1341 MAIL FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 59-S | 18:1347 HEALTH CARE FRAUD (F) | Dismissed (54-1) |
| 19 - | 1 | 60-S | 18:1347 HEALTH CARE FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 61-S | 18:1347 HEALTH CARE FRAUD (F) | Sentenced (96-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"
DEF 1.1 KANIADAKIS, STEVEN J.

Including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 19 - | 1 | 62-S | 18:1347 HEALTH CARE FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 63-S | 18:1347 HEALTH CARE FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 64-S | 18:1347 HEALTH CARE FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 65-S | 18:1347 HEALTH CARE FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 66-S | 18:1347 HEALTH CARE FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 67-S | 18:1347 HEALTH CARE FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 68-S | 18:1347 HEALTH CARE FRAUD (F) | Sentenced (96-1) |
| 19 - | 1 | 69-S | 18:1347 HEALTH CARE FRAUD (F) | Sentenced (96-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"

For all filing dates

Presiding Judge:  The Honorable James K. Singleton, U.S. District Judge
Magistrate Judge:  The Honorable A. Harry Branson, U.S. Magistrate Judge
          Filed: 06/17/99
         Closed: 05/03/00
No. of Defendants: 1

| Document # | Filed | Docket text |
|---|---|---|
| 1 - 1 | 06/17/99 | [Re: DEF 1] PLF 1 Indictment. |
| 2 - 1 | 06/18/99 | [Re: DEF 1] JDR Grand Jury Minutes held 06/17/99: Summons to be issued; set for arr & notify USM.  Bail: $25,00 unsecured. |
| NOTE - 1 | 06/22/99 | Issued: Summons |
| 3 - 1 | 06/22/99 | [Re: DEF 1] JDR Minute Order re Arr set for 7/16/99 at 9:30 a.m. cc: USA, USM, USPO, B. Bryson, S. Kaniadakis w/USM cy |
| NOTE - 2 | 07/16/99 | Issued: Speedy Trial Notice to Judge Singleton. cc: Patty Demeter. |
| 4 - 1 | 07/16/99 | [Re: DEF 1] JDR Court Minutes [ECR: Bonnie Boyer] re Arr on Indict (hld 7/16/99); Bill Bryson retained as cnsl; def pled not guilty; Bond set at $10,000 w/$1,000 secured by cash; PTM's due 8/16/99. cc: USA, B. Bryson, USM, USPO |
| 5 - 1 | 07/16/99 | [Re: DEF 1] Appearance bond of $10,000 secured by $1,000 in cash. |
| 6 - 1 | 07/16/99 | [Re: DEF 1] Order setting conditions of release. Bond set at $10,000 secured by $1,000 cash. cc; USA, W. Bryson, USM, USPO |
| 7 - 1 | 07/16/99 | [Re: DEF 1] JDR Order regarding preparation for trial re PTM's due 8/16/99; cnsl to meet & confer by 7/27/99. cc: USA, W. Bryson |
| 8 - 1 | 07/20/99 | USM Return of service of summons re DEF 1 executed on 7/16/99. |
| 9 - 1 | 07/20/99 | [Re: DEF 1] JKS Minute Order setting TBJ for 8/16/99 at 9:00 a.m.; FPTC set for 8/11/99 at 8:30 a.m. cc: USA, W. Bryson, USM, USPO, MJ Roberts, JC |
| 10 - 1 | 07/20/99 | [Re: DEF 1] JKS Minute Order re PTM ddln prev set for 8/16/99 is VACATED and RESET for 7/27/99; Oppos due NOON 8/3/99. cc: USA, W. Bryson |
| 11 - 1 | 07/26/99 | DEF 1 Address Change Notice. |
| 12 - 1 | 07/26/99 | DEF 1 Attorney Appearance of W. Bryson. |
| 13 - 1 | 08/03/99 | [Re: DEF 1] Stipulation pursuant to discovery conference. |
| 14 - 1 | 08/03/99 | DEF 1 Unopposed Motion to continue trial date w/att aff of cnsl. |
| 15 - 1 | 08/04/99 | [Re: DEF 1] JKS Minute Order that hrg re: mot to continue trial date is scheduled for 8/5/99 at 11:00am. cc: USA, B. Bryson, USM, PO |
| 16 - 1 | 08/05/99 | [Re: DEF 1] JKS Court Minutes [ECR: Jennifer Gamble] of hrg on mot to continue trial (14-1) held 08/05/99: Crt granted mot to continue trial at dkt 14; TBJ set for 08/16/99 vacated & reset for 11/29/99 at 9:00 a.m.  FPTC set for 08/11/99 vacated & reset for 11/23/99 at 4:00 p.m. Est length of trial 2-3 weeks.  Crt authorized use of DOAR (DEPS) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| | | | equipment for use during trial.  Crt found excludable delay per 18 USC Section 3161(h)(8)(B)(ii).  cc: USA, W. Bryson, USM, PO, Jury Clk, DEPS clk, MJ Roberts |
| 17 - | 1 | 11/12/99 | [Re: DEF 1] PLF 1 motion to dismiss counts 34 and 75  without prejudice. |
| 17 - | 2 | 11/15/99 | [Re: DEF 1] JKS Order granting motion to dismiss counts 34 and 75 w/o prejudice (17-1). cc:  USA, Wm. Bryson, USM, PO, MJ Roberts |
| 18 - | 1 | 11/15/99 | [Re: DEF 1] JKS Judgment of Discharge dismissing w/o prejudicer count(s) 34 and 75 of the Indictment (1-1).  cc: USA, Wm. Bryson, USM, PO, Def (by cnsl), MJ Roberts |
| 19 - | 1 | 11/17/99 | [Re: DEF 1] PLF 1 1st Superseding Indictment. |
| 20 - | 1 | 11/17/99 | [Re: DEF 1] JDR Grand Jury Minutes held 11/17/99: Continue bail as previously set; set for arr & notify USM. |
| 21 - | 1 | 11/18/99 | [Re: DEF 1] JDR Minute Order re Arr on SIndt set for 11/19/99 at 11:00 a.m. cc: USA, W. Bryson, USM, USPO |
| 22 - | 1 | 11/22/99 | [Re: DEF 1] JDR Court Minutes [ECR: Bonnie Boyer] re Arr on 1st SIndt (held 11/19/99); def pled not guilty; cond's of rel to remain as prev set; PTM's due 11/23/99. cc: USA, B. Bryson, USM, USPO, Judge Singleton |
| 23 - | 1 | 11/22/99 | [Re: DEF 1] JDR Order regarding preparation for trial re PTM's due 10:00 a.m. 11/23/99; cnsl to meet & confer 11/22/99. cc: USA, B. Bryson |
| 24 - | 1 | 11/22/99 | [Re: DEF 1] PLF 1 Trial Brief. |
| 25 - | 1 | 11/22/99 | [Re: DEF 1] PLF 1  Proposed Voir Dire Questions. |
| 26 - | 1 | 11/22/99 | [Re: DEF 1] PLF 1  Proposed Jury Instructions. |
| 27 - | 1 | 11/23/99 | [Re: DEF 1] PLF 1 Certification of discovery conference. |
| 28 - | 1 | 11/26/99 | [Re: DEF 1] JKS Court Minutes [ECR: Roy Van Hollebeke] re FPTC (held 11/23/99); FPTC continued till 11/29/99 at 4:00 p.m.; trial setting continued till 12/6/99; govt to advise crt of trial status of A99-146CR by 11/29/99. cc: USA, W. Bryson, USM, USPO |
| 29 - | 1 | 11/30/99 | [Re: DEF 1] JKS Court Minutes [ECR: Roy Van Hollebeke] of Cont FPTC (held 11/29/99); settlement has not been reached; TBJ set 12/6/99 at 9:30 a.m.; def's 404B motion and Rule 16 discovery vioulation documentation due 11/30/99 at 4:30 p.m.; FPTC  cont to 12/1/99 at 10:00 a.m.; def's trial brf, proposed jury instructions and voir dire due 11/30/99 at 4:30 p.m.  cc: USA, Wm. Bryson, USM, PO, JC, MJ Roberts |
| 30 - | 1 | 12/01/99 | [Re: DEF 1] PLF 1 Supplemental Trial Brief w/att exhs. |
| 31 - | 1 | 12/01/99 | [Re: DEF 1] PLF 1 motion to dismiss counts 7,9, & 27. |
| 32 - | 1 | 12/01/99 | [Re: DEF 1] JKS Court Minutes [ECR: Bonnie Boyer] of cont FPTC (held 12/1/99); Mr. Bryson to file trial brf, proposed jury instructions and proposed voir dire by 10:00 a.m., 12/2/99; cont FPTC set for 12/2/99 at 2:30 p.m. cc: USA, Wm. Bryson, USM, PO |
| 31 - | 2 | 12/02/99 | [Re: DEF 1] JKS Order granting motion to dismiss counts 7, 9, & 27 (31-1) w/prejudice.  cc: USA, Wm. Bryson, USM, PO, MJ Roberts |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"

| For all filing dates |
| --- |

| Document # | Filed | Docket text |
| --- | --- | --- |
| 33 - 1 | 12/02/99 | DEF 1 Proposed Jury Instructions. |
| 34 - 1 | 12/02/99 | DEF 1 Proposed Voir Dire questions. |
| 35 - 1 | 12/02/99 | DEF 1 Trial Brief. |
| 36 - 1 | 12/02/99 | [Re: DEF 1] JKS Judgment of Discharge dismissed w/prejudice Cts 7, 9, 27 of document SIndt (19-1).  cc: USA, Wm. Bryson, USM, PO, MJ Roberts, Def (by cnsl) |
| 37 - 1 | 12/03/99 | [Re: DEF 1] JKS Court Minutes [ECR: Patty Demeter] re Cont FPTC (held 12/2/99); Deps system to be used by Govt at trial; govt's tentative witness list due 12/3/99; govt to provide a chart w/each count listed to be presented to the jury & provide the chart for cnsls review. cc: USA, W. Bryson, USM, USPO, Tracy, Gary |
| 38 - 1 | 12/06/99 | [Re: DEF 1] PLF 1 Proposed Witness List. [disketter forwarded to Judge] |
| 39 - 1 | 12/06/99 | [Re: DEF 1] PLF 1 motion to dismiss counts 30 & 31 w/prejudice. |
| 39 - 2 | 12/06/99 | [Re: DEF 1] JKS Order granting motion to dismiss counts 30 & 31 (39-1). cc: USA, W. Bryson, USM, USPO, MJ Roberts |
| 40 - 1 | 12/06/99 | [Re: DEF 1] JKS Judgment of Discharge dismissed or Other count(s) 30S,31S of document (19-1). cc: USA, W. Bryson, USM, USPO, MJ Roberts, S. Kaniadakis w/cnsls cy |
| 41 - 1 | 12/07/99 | [Re: DEF 1] JKS Court Minutes [ECR: Roy Van Hollebeke] of TBJ - day 1 (held 12/7/99); to reconvene 9:00 a.m., 12/7/99. |
| 42 - 1 | 12/08/99 | [Re: DEF 1] JKS Court Minutes [ECR: Jennifer Gamble/Roy Van Hollebeke/Bonnie Boyer] of TBJ - day 2 (held 12/7/99); to reconvene 9:00 a.m., 12/8/99 w/att jury panel record. |
| 43 - 1 | 12/09/99 | [Re: DEF 1] JKS Court Minutes [ECR: Bonnie Boyer] of TBJ - Day 3 9held 12/8/99; to reconvene 12/9/99 at 9:00 a.m. |
| 44 - 1 | 12/10/99 | [Re: DEF 1] Partial Transcript of TBJ - day 3 held 12/08/99. |
| 45 - 1 | 12/13/99 | [Re: DEF 1] JKS Court Minutes [ECR: Jennifer Gamble/Roy Van Hollebeke] of TBJ - Day 5 (held 12/10/99); to reconvene 12/13/99 at 9:00 a.m. |
| 46 - 1 | 12/13/99 | [Re: DEF 1] JKS Court Minutes [ECR: Jennifer Gamble] re TBJ day 6 (held 12/13/99); crt to recoevene 12/14/99 at 10:00 a.m. |
| 47 - 1 | 12/16/99 | [Re: DEF 1] JKS Court Minutes [ECR: Jennifer Gamble/Linda Christensen] of TBJ day 7 - held 12/14/99: Crt to reconvene8:30 a.m. on 12/15/99. |
| 48 - 1 | 12/16/99 | [Re: DEF 1] JKS Court Minutes [ECR: Bonnie Boyer] of TBJ day 8 - held 12/15/99: Govt rested. Def oral mot for judgments of acquittal denied; plf's oral mot for admission of exh 189 granted. Crt ot reconvene on 12/16/99 at 9:00 a.m. |
| 49 - 1 | 12/16/99 | [Re: DEF 1] JKS Court Minutes [ECR: Linda Christensen/Jennifer Gamble] of TBJ Day 9 - held 12/16/99: Crt to reconvene 12/17/99 at 9:00 a.m. |
| 50 - 1 | 12/21/99 | [Re: DEF 1] JKS Court Minutes [ECR: Jennifer Gamble/Linda Christiansen] re TBJ day 11 (held 12/20/99); jury excused for delibertaions. w/attch |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | jury note |
| 51 - 1 | 12/22/99 | [Re: DEF 1] JKS Court Minutes [ECR: Jennifer Gamble] re TBJ day 12 (held 12/21/99); jury to resume deliberations. |
| 52 - 1 | 12/23/99 | [Re: DEF 1] JKS Court Minutes [ECR: Bonnie Boyer] of TBJ - Day 13 (held 12/22/99); to resume deliberations 9:00 a.m., 12/23/99. |
| 53 - 1 | 12/28/99 | [Re: DEF 1] JKS Court Minutes [ECR: Bonnie Boyer] RE tbj DAY 14 (HELD 12/23/99); Verdict Published; def found GUILTY on cts 1-6, 8, 10-26, 28-29, 32, 34-48, 50, 53, 55-58, 60-69; govt's oral mot to dismiss cts 33, 49, 51, 54 & 59 granted; status conf set for 1/7/00 at 9:00 a.m.; cond's of release to remain as exhibit as prev set. w/atch witness & exhibit list, jury notes, verdict, & final jury instructions. cc: USA, B. Bryson, USM, USPO, MJ Roberts |
| 54 - 1 | 12/29/99 | [Re: DEF 1] JKS Judgment of Discharge dismissed or Other count(s) 33S,49S,51S,52S,54S,59S of document (19-1). cc: USA, W. Bryson, USM, USPO, MJ Roberts, S. Kaniadakis w/cnsls cy |
| 55 - 1 | 01/03/00 | [Re: DEF 1] PLF 1 Unopposed Motion to change time for status hearing. |
| 55 - 2 | 01/03/00 | [Re: DEF 1] PLF 1  Unopposed Motion on shortened time re: unopposed mot to change time for status hrg. |
| 56 - 1 | 01/04/00 | [Re: DEF 1] JKS Order granting unopposed mot on shortened time to change time for status hrg.  Hrg set for 1/25/00 at 4pm. cc: USA, Bryson, USM, PO |
| 57 - 1 | 01/27/00 | [Re: DEF 1] JKS Court Minutes [ECR: Bonnie Boyer] re Status Conf (held 1/26/00); IOS set for 4/7/00 at 9:30 a.m.; govt's oral mot that def ordered to provide govt cnsl w/cy of all ambulatory charges from last date of charge in the indictment date; cnsl to advise crt re witness/victemn testimony at IOS; Hrg re cond's of rel set for 2/18/00 at 9:30 a.m.; govt cnsl to file brief defining the concerns & allegations due 1/31/00. cc: USA, B. Bryson, USM, USPO, MJ Roberts |
| 58 - 1 | 01/28/00 | DEF 1 motion to withdraw  as counsel and have public counsel appointed w/att aff. |
| 59 - 1 | 01/28/00 | DEF 1 Unopposed Motion for expedited consideration of motion to withdraw cnsl. |
| 60 - 1 | 01/31/00 | [Re: DEF 1] JKS Order that hrg re: def's representation is set 1/31/00 at 9:00 a.m.,  cc: USA, Wm. Bryson, USM, PO |
| 61 - 1 | 02/01/00 | {SEALED} |
| 62 - 1 | 02/15/00 | PLF 1; DEF 1 Stipulation re: conditions of release w/att exh. |
| 63 - 1 | 02/16/00 | [Re: DEF 1] JKS Order granting stipulation to modify cond's of release as dirctd.; Hrg set for 2/18/00 is VACATED. cc: USA, W. Bryson, USM, USPO |
| 64 - 1 | 02/22/00 | DEF 1 Unopposed Motion for temporary modification of conditions of release for travel to Tampa, Florida w/att aff & exhs. |
| 65 - 1 | 02/23/00 | [Re: DEF 1] JKS Order grant def's unopposed motion for temp modification of cond's of release as dirctd. cc: USA, B. Bryson, USM, USPO |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
                                "USA V STEVEN J. KANIADAKIS"
```

---

|                | For all filing dates |
| --- | --- |

Document #    Filed     Docket text

---

66 -  1   03/07/00   [Re: DEF 1] PLF 1 motion for early production of subpoenaed documents
                     w/att exhs.

66 -  2   03/07/00   [Re: DEF 1] PLF 1 motion on shortened time re: motion for early
                     production of subpoenaed documents w/att exhs.

67 -  1   03/08/00   [Re: DEF 1] JKS Minute Order re def's oppo, if any, due 3/10/00 to USA's
                     mot for early production of subpoenaed documents (66-1). Crt will rule
                     expeditiously thereafter. cc: USA, W. Bryson

68 -  1   03/10/00   DEF 1 opposition to [Re: DEF 1] PLF 1 motion on shortened time re:
                     motion for early production of subpoenaed documents (66-2).

68 -  2   03/10/00   DEF 1 motion to file written authority by noon on 3/13/00 w/att aff.

69 -  1   03/10/00   DEF 1 motion for expedited consideration on opposition to motion on
                     shortened time for early production of subpoenaed doc, & mot to file
                     written authority by 3/13/00 w/att aff.

70 -  1   03/10/00   [Re: DEF 1] JKS Minute Order granting motion to file written authority
                     by noon on 3/13/00 (68-2), motion for expedited consideration on
                     opposition to motion on shortened time (69-1). Def oppo to govt's motion
                     (66-1) due NOON 3/13/00. cc: USA, W. Bryson.

71 -  1   03/17/00   [Re: DEF 1] JKS Minute Order granting motion for early production of
                     subpoenaed documents (66-1). cc: USA, W. Bryson

72 -  1   04/04/00   [Re: DEF 1] PLF 1 motion for order to show cause why defendant should
                     not be held in contempt.

72 -  2   04/04/00   [Re: DEF 1] PLF 1 motion on shortened time re: motion for order to show
                     cause.

73 -  1   04/05/00   [Re: DEF 1] JKS Minute Order granting motion on shortened time re:
                     motion for order to show cause (72-2); crt will address the merits of
                     the motion during prev-scheduled sent on 4/7/00 at 9:30 a.m. cc: USA, W.
                     Bryson

74 -  1   04/05/00   [Re: DEF 1] PLF 1 Sentencing Memorandum w/att exhs.

75 -  1   04/06/00   DEF 1 motion to continue sentencing for a period of three weeks w/att
                     aff.

76 -  1   04/06/00   DEF 1 motion on shortened time re: motion to continue sentencing.

77 -  1   04/06/00   [Re: DEF 1] JKS Minute Order granting motion on shortened time re:
                     motion to continue sentencing (76-1); Hrg on motion to cont sent (75-1)
                     set for 4/7/00 at 9:30 a.m. cc: USA, W. Bryson, USM, USPO

78 -  1   04/10/00   [Re: DEF 1] JKS Court Minutes [ECR: Roy Van Hollebeke] of hrg on mot to
                     cont sentence (dkt 75), IOS and mot to show cause why def should not be
                     held in contempt (dkt 72) (held 4/7/00)  granting motion for order to
                     show cause why defendant should not be held in contempt (72-1), motion
                     to continue sentencing for a period of three weeks (75-1); IOS cont to
                     8:30 a.m., 4/28/00; def found to be in contempt of court and is remanded
                     to custody.  cc: USA, Wm. Bryson, USM, PO, MJ Roberts

---

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
                              "USA V STEVEN J. KANIADAKIS"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 79 - 1 | 04/12/00 | DEF 1 Notice of compliance with subpoena duces tecum w/att aff. |
| 79 - 2 | 04/12/00 | DEF 1 motion to purge defendant of civil comtempt w/att aff. |
| 80 - 1 | 04/12/00 | DEF 1 motion for expedited consideration of notice of compliance of subpoena deucs & mot to purge def of civil contempt w/att aff. |
| 81 - 1 | 04/13/00 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to purge defendant of civil comtempt (79-2). |
| 82 - 1 | 04/13/00 | [Re: DEF 1] JKS Minute Order granting motion for expedited consideration of notice of compliance of subpoena deucs (80-1); hrg on def's motion to purge def of civil contempt (79-1) set for 5/17/00 at 4:30 p.m. cc: USA, W. Bryson, USM, USPO |
| 83 - 1 | 04/17/00 | DEF 1 reply to opposition to DEF 1 motion to purge defendant of civil comtempt (79-2). |
| 84 - 1 | 04/17/00 | DEF 1 motion for expedited consideration re: defendant's reply to government's opposition. |
| 85 - 1 | 04/18/00 | [Re: DEF 1] JKS Order granting motion for expedited consideration re: defendant's reply to government's (84-1). cc: USA, Wm. Bryson |
| 86 - 1 | 04/18/00 | [Re: DEF 1] JKS Court Minutes [ECR: Elisa Singleton] of hrg on def's mot to purge def of civil contempt (79-2) (held 4/17/00); granting motion to purge defendant of civil comtempt (79-2); govt cnsl agreed to purge def of civil contempt; def detained; all future time in custody to count towards sentencing. |
| 87 - 1 | 04/27/00 | DEF 1 motion to withdraw as counsel on appeal w/att aff of cnsl. |
| 88 - 1 | 04/27/00 | DEF 1 motion for review of detention of the defendant and request that defendant be release pending designation by BOP w/att aff. |
| 89 - 1 | 04/27/00 | DEF 1 motion for expedited consideration of motion for review of detention of the defendant and request that def be released pending designation of BOP w/att aff. |
| 90 - 1 | 04/28/00 | [Re: DEF 1] PLF 1 points & authorities in response to def's sentencing memo w/att exhs. |
| 91 - 1 | 04/28/00 | DEF 1 Sentencing Memorandum. |
| 92 - 1 | 04/28/00 | DEF 1 motion to sever restitution determination for a separate hearing w/att aff. |
| 93 - 1 | 05/01/00 | [Re: DEF 1] JKS Court Minutes [ECR: Roy Van Hollebeke] of cont IOS (held 4/28/00); def's oral mot to file mot to sever restitution determination for a seperate hrg and sentencing memo GRANTED; mot and sentencing memo FILED; def sentenced to 65 mo imprisonment; 3 yrs SR; $5,800 SA; restitution is deferred; def has until 5/15/00 to file written position re: restitution; govt has normal response time; if there are disputed issued of material fact crt will set a hrg re: restitution figure; def's request to w/draw Mr. Bryson as cnsl GRANTED; crt directed Mr. Bryson to file a "Protective Notice of Appeal; Def requested crt appointed cnsl; govt opposed request; issue will not be resolved before def's time to |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | file an appeal has run; govt's request to remove and file under seal the "Experts Report Exhibit A" (Medical Records Evaluation Summary - 144 pages) filed in govt's sentencing memo at docket 74 GRANTED; crt directed MO subtracting the "Experts Report Exhibit A" (Medical Records Evaluation Summary - 144 pages) from the govt's sentencing memo and file it under seal; def remanded to USM.  cc: USA, Wm. Bryson, USM, PO, MJ Roberts |
| 94 - 1 | 05/02/00 | [Re: DEF 1] JKS Minute Order denying motion for review of detention of the defendant and request that defendant (88-1); granting in part motion to withdraw as counsel on appeal (87-1); granting motion for expedited consideration of motion at #88-1 (89-1); Cnsl will be permitted to withdraw from represent def on appeal but will remain as cnsl pending a determination of restitutrion owed by def. Def's memo re restitution due 5/15/00; matter re def'[s ability to afford cnsl referred to MJ Roberts to determine if def is entitled to cnsl on appeal at public expense. cc: USA, B. Bryson, MJ Roberts |
| 95 - 1 | 05/02/00 | DEF 1 motion to exonerate bond w/att aff. |
| 96 - 1 | 05/03/00 | [Re: DEF 1] JKS Judgment - def found guilty on count(s) 1-6, 8, 10-26, 28-29, 32, 34-48, 50, 53, 55-58 & 60-69 of the SI (19-1); counts 7, 9, 27, 30, 31, 33, 49, 52, 52 & 59 of the SI dismissed on govt mot.  Def committed to BOP custody for 65 months; term consists of 60 months on ea of the mail fraud counts & 65 months on ea of the health frud counts, all terms to run concurrently. Def remanded to USM custody.  Def to serve 36 months SR & pay $5,800 SR.  Determination of restitutuion deferred.  Amended judgment to be entered after determination.  cc: USA, W. Bryson, S. Kaniadakis w/cnsl cy, USM, PO, Finance, FLU, MJ Roberts |
| 97 - 1 | 05/03/00 | [Re: DEF 1] JDR Minute Order re hrg to determine def's ability to afford cnsl on appeal set for 5/9/00 at 9:30 a.m. cc: USA, S. Kaniadakis w/USM cy, USM, Judge Singleton |
| 98 - 1 | 05/05/00 | [Re: DEF 1] JKS Order granting motion to exonerate bond (95-1); cash bail bond in the amounto f $1000.00 paid by def be exonerated and said funds be paid in care of the law office of Wm. P. Bryson.  cc: USA, Wm. Bryson, USM, PO, Finance |
| 99 - 1 | 05/08/00 | DEF 1 appeal to 9CCA of (96-1) filed 05/03/00. cc: cnsl, Judge, 9CCA |
| 100 - 1 | 05/08/00 | [Re: DEF 1] Cy 9CCA Time Schedule Order. (99-1) cc: cnsl, ECR, 9CCA (orig) |
| NOTE - 3 | 05/09/00 | Transmittal: Forwarded notice of appeal (99-1) to 9CCA. |
| 101 - 1 | 05/09/00 | [Re: DEF 1] JDR Court Minutes [ECR: Linda Christensen] Hrg to determine def's ability to afford cnsl on appeal (held 5/9/00): financial aff filed; crt ruled; def found eligible for crt appointed cnsl; FPD appointed to represent def on appeal. cc:USA, FPD, Appeals Clerk, Judge Singleton |
| 102 - 1 | 05/09/00 | DEF 1 Financial Affidavit. |
| 103 - 1 | 05/18/00 | [Re: DEF 1] Partial Transcript re: continued IOS held 4/28/00. |
| 104 - 1 | 06/09/00 | DEF 1 Transcript Designation Form re: notice of appeal (99-1). cc: ECR |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)

"USA V STEVEN J. KANIADAKIS"

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 105 - 1 | 06/21/00 | [Re: DEF 1] JKS Judgment (Amended) re modification of restitution order $100,821.65. cc: USA, W. Bryson, USM, USPO, MJ Roberts, FLU, S. Kaniadakis w/cnsls cy |
| 106 - 1 | 06/27/00 | DEF 1 superseding appeal to 9CCA of (105-1) filed 06/21/00. cc: cnsl, Judge, Marshal, Probation, 9CCA |
| 107 - 1 | 06/30/00 | [Re: DEF 1] Cy 9CCA Time Schedule Order. (106-1) cc: cnsl, ECR, 9CCA (orig) |
| 45A- 1 | 07/27/00 | [Re: DEF 1] JKS Court Minutes [ECR: J. Gamble/B. Boyer] of TBJ day 4 held 12/09/99; crt to reconvene 12/10/99. |
| 49A- 1 | 07/27/00 | [Re: DEF 1] JKS Court Minutes [ECR: J. Gamble/B. Boyer] of TBJ, day 10 - held 12/17/99; crt to reconvene 12/20/99 at 9:00 a.m. |
| 108 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Final Pretrial Conference on 11/23/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 109 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Cont'd Final Pretrial Conf on 11/29/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 110 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Cont'd Final Pretrial Conf on 12/01/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 111 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Cont'd Final Pretrial Conf on 12/02/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 112 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Jury Trial - 3rd day on 12/08/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 113 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Jury Trial - 4th day on 12/09/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 114 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Jury Trial - 5th Day on 12/10/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 115 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Jury Trial - 6th day on 12/13/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 116 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Jury Trial - 7th day on 12/14/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 117 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Jury Trial - 8th day on 12/15/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 118 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Jury Trial - 9th day on 12/16/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 119 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Jury Trial - 10th day on 12/17/99) re: notice of appeal (106-1) [In brown folder behild file] |
| 120 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Jury Trial - 11th day on 12/20/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 121 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Jury Trial - 12th day on 12/21/99) re: notice of appeal (106-1) [In brown folder behind file] |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
                            "USA V STEVEN J. KANIADAKIS"
```

| | | For all filing dates |
|---|---|---|

| Document # | Filed | Docket text |
|---|---|---|
| 122 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Jury Trial - 13th day on 12/22/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 123 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Jury Trial - 14th day on 12/23/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 124 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Status Conf on 01/25/00) re: notice of appeal (106-1) [In brown folder behind file] |
| 125 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Hearing on Mtn to Continue Sentence, IOS & Mtn to Show Cause on 04/07/00) re: notice of appeal (106-1) [In brown folder behind file] |
| 126 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Hearing on Deft's Mtn to Purge Deft of Civil Contempt on 04/17/00) re: notice of appeal (106-1) [In brown folder behind file] |
| 127 - 1 | 08/07/00 | [Re: DEF 1] Transcript (Cont'd IOS on 04/28/00) re: notice of appeal (106-1) [In brown folder behind file] |
| 128 - 1 | 08/08/00 | [Re: DEF 1] cy 9CCA Certificate of Record. (106-1) cc: cnsl, 9CCA (orig) |
| 129 - 1 | 08/28/00 | USM Return of judgment executed 8/16/00 |
| 130 - 1 | 08/28/00 | USM Return of amended judgment executed on 8/16/00. |
| 131 - 1 | 08/28/00 | [Re: DEF 1] PLF 1 Aff & request for issuance of writ of execution on PFD. |
| NOTE - 4 | 08/29/00 | Issued: Writ of execution on PFD. |
| 132 - 1 | 08/31/00 | [Re: DEF 1] Transcript (Jury Trial - 1st day on 12/06/99) re: notice of appeal (106-1) [In Brown folder behind file] |
| 133 - 1 | 08/31/00 | [Re: DEF 1] Transcript (Jury Trial - 2nd day on 12/07/99) re: notice of appeal (106-1) [In brown folder behind file] |
| 134 - 1 | 08/31/00 | [Re: DEF 1] cy 9CCA Amended Certificate of Record. (106-1) cc: cnsl, 9CCA (orig) |
| 135 - 1 | 11/03/00 | USM Return on writ of execution re: PFD unsatisfied on 9/12/00. |
| 136 - 1 | 04/30/01 | [Re: DEF 1] Transcript re: hrg to determine def's ability to afford cnsl on appeal held on 5/9/00. |
| NOTE - 5 | 07/25/01 | Transmittal: Forwarded D.C. record to 9CCA consisting of 4 original vols; 1 sealed vol; 4 expando files w/transcripts. |
| 137 - 1 | 09/25/01 | [Re: DEF 1] Copy of Order from 9CCA that cnsl shall pay $250 to the Clk of Crt w/i 30 days of the filing of this decision. (99-1) cc:cnsl, Judge Singleton |
| 138 - 1 | 10/22/01 | [Re: DEF 1] 9CCA Judgment/Final Order re: notice of appeal (99-1), (106-1) that the district court's decision is AFFIRMED. cc: cnsl, Judge Singleton |
| 139 - 1 | 02/13/02 | Return of subps. |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
                            "USA V STEVEN J. KANIADAKIS"
```

---

```
                                For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 140 - 1 | 03/04/02 | DEF 1 motion for records other than court's documents. |
| NOTE - 6 | 03/12/02 | Notation (re: Appeal): Received entire file consistiing of (4) clk's vol, (4) expando folders & (1) Sealed vol from 9CCA. |
| 141 - 1 | 04/03/02 | [Re: DEF 1] JKS Order denying motion for records other than court's documents (140-1). Def may file a 28:2255 mot w/in one year from the date of judgment. Def may file for court appointed attorney.  Clerk to send forms A0-243, USDCA 40, Application for apointment of counsel, CJA 23, financial aff & pro se handbook.  cc: USA, S. Kaniadakis w/forms stated & Pro Se Handbook |
| 142 - 1 | 08/05/02 | DEF 1 motion (appl) for appointment of counsel w/att aff and exhs. |
| 143 - 1 | 08/05/02 | DEF 1 motion for evidentiary hearing w/att exhs. (exhs located in folder behind file) |
| 143 - 2 | 08/05/02 | DEF 1 motion for new trial w/att exhs. (exhs located in folder behind file) |
| 144 - 1 | 08/16/02 | DEF 1 motion on shortened time for new trial, motion for evidentiary hearing and motion for appointment of counsel. |
| 145 - 1 | 08/19/02 | DEF 1 Errata re: DEF 1 motion for new trial (143-2). |
| 146 - 1 | 08/19/02 | DEF 1 Errata re: DEF 1 motion for evidentiary hearing (143-1), DEF 1 motion for new trial (143-2). |
| 147 - 1 | 08/22/02 | [Re: DEF 1] JKS MO denying mot on shortened time for new trial, mot for evid hrg and mot for appt of cnsl (144-1); case to proceed in conformity with the applicable rules governing petitions and responses. cc: USA, DEF, PSLC |
| 148 - 1 | 08/22/02 | [Re: DEF 1] JKS Order granting mot (appl) for appt of cnsl (142-1); FPD to appt cnsl; an amended mot for new trial or notice that no amended mot will be filed is due 09/30/02 or in the alt cnsl or def may file a timely 2255 mot; ans or other responsive pleading due 10/30/02; clk to serve govt cnsl with cys of dkts 143, 145, 146; matter referred to Magistrate Judge Roberts under MR 11. cc: USA, FPD (CJA Clerk)Q4, DEF, MJ Roberts, PSLC |
| 149 - 1 | 09/03/02 | DEF 1 Errata re: DEF 1 mot for evid hrg (143-1), DEF 1 mot for new trial (143-2) w/att exh. |
| 150 - 1 | 09/04/02 | [Re: DEF 1] CJA appointment of M. Ahearn. |
| 151 - 1 | 09/10/02 | DEF 1 motion under 28 USC 2255 to Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody. |
| 152 - 1 | 09/25/02 | JKS Order directing svc and response; clerk to serve cy of this order, 2255 mot on the U.S. Atty; def cnsl to file notice by 10/04/02 with ct stating which mots def will proceed with; amended 2255 mot or notice that no amended mot will be fld or notice that 2255 mot at dkt 151 will be w/drawn due 10/24/02; if def proceeds with a 2255 mot, ans or other responsive pleading due 11/25/02; matter referred to MJ Roberts under MLR 4, 5, and 11. cc: USA, M. Ahearn, MJ Roberts, PSLC |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
                              "USA V STEVEN J. KANIADAKIS"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 153 - 1 | 09/30/02 | DEF 1 motion for extension of time to 10/31/02 to file amended motion for new trial or advise the court that no amended petition will be filed w/att aff. |
| 154 - 1 | 10/01/02 | [Re: DEF 1] JDR Minute Order re hrg on def's motion for an ext of time to file amended motion for new trial (153-1) set for 10/7/02 at 11:00 a.m. cc: USA, M. Ahearn, USM, USPO |
| 155 - 1 | 10/04/02 | DEF 1 motion for extension of time (to 10/11/02) to file Notice). |
| 153 - 2 | 10/08/02 | [Re: DEF 1] JDR Order granting motion for extension of time to 10/31/02 to file amended motion for new trial (153-1). cc: USA, M. Ahearn |
| 156 - 1 | 10/09/02 | [Re: DEF 1] JDR Court Minutes [ECR: Robin Carter] of hrg on def's mot for ext of time to file amended mot for new trial (153-1)(held 10/7/02); granting mot (153-1); granting motion for extension of time (to 10/11/02) to file Notice) (155-1); notice of intent to file amended 28:2255 due by COB 10/14/02; if amended 28:2255 is filed it is due by 10/31/02; amended mot for new trial due 10/31/02.  cc: cnsl |
| 157 - 1 | 10/31/02 | DEF 1 amendment to motion under 28 USC 2255 to Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody (151-1) w/att exhs. |
| 158 - 1 | 11/15/02 | DEF 1 motion (ex parte) for payment of services. |
| 159 - 1 | 11/19/02 | [Re: DEF 1] JDR Minute Order by agreement of the judges the pending 2255 proceedings are transferred to MJ Branson. cc: USA, M. Ahearn, MJ Branson, Judge Singleton |
| 160 - 1 | 11/22/02 | [Re: DEF 1] AHB Order granting motion for payment of services (158-1). cc: M. Ahearn, FPD (CJA Clerk) |
| 161 - 1 | 11/22/02 | [Re: DEF 1] PLF 1 Unopposed motion for extension of time (to 12/16/02) to file answer to 28:2255. |
| 162 - 1 | 11/25/02 | [Re: DEF 1] AHB Order granting motion Unopposed motion for extension of time (to 12/16/02) (161-1); plf's answer to 28:2255 due 12/16/02.  cc: USA, M. Ahearn |
| 163 - 1 | 12/02/02 | [Re: DEF 1] AHB Minute Order DENYING as moot re motion for evidentiary hearing (143-1), motion for new trial (143-2).  cc: USA, M. Ahearn |
| 164 - 1 | 12/16/02 | PLF 1 Unopposed motion for extension of time (to 1/6/03) to file answer to petition. |
| 165 - 1 | 12/17/02 | [Re: DEF 1] AHB Order granting motion Unopposed motion for extension of time (to 1/6/03) to file answer to def's pet (164-1).  cc: USA, M. Ahearn |
| 166 - 1 | 12/17/02 | DEF 1 motion to order docket 61 released to counsel. |
| 167 - 1 | 12/20/02 | DEF 1 Affidavit re: DEF 1 motion for evidentiary hearing (143-1), DEF 1 motion for new trial (143-2). |
| 168 - 1 | 01/06/03 | [Re: DEF 1] PLF 1 Unopposed motion for extension of time (to 1/13/03). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 169 - 1 | 01/07/03 | [Re: DEF 1] AHB Order granting Unopposed motion for extension of time (to 1/13/03) to file answer to 2255 (168-1). cc: USA, M. Ahearn |
| 170 - 1 | 01/13/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion under 28 USC 2255 to Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody. (151-1) w/att exhs. |
| 171 - 1 | 01/16/03 | [Re: DEF 1] AHB Order granting motion to order docket 61 released to def's current counsel of record (166-1). cc: USA, M. Ahearn |
| 172 - 1 | 01/22/03 | DEF 1 Unopposed motion for extension of time (to 2/24/03) to file response. |
| 173 - 1 | 01/28/03 | [Re: DEF 1] AHB Order granting motion Unopposed motion for extension of time (to 2/24/03) to file response (172-1); reply now due 2/24/03. cc: USA, M. Ahearn |
| 174 - 1 | 02/24/03 | [Re: DEF 1] AHB Minute Order that clerk is directed to return all 4 cys of docs lodged by def himself at return address on envelope; def shall not file any further docs w/crt while he is represented by cnsl; any issues he wishes to bring before crt should be brought by his appointed cnsl. cc: USA, M. Ahearn, Def |
| 175 - 1 | 02/24/03 | DEF 1 reply to opposition to DEF 1 motion under 28 USC 2255 to Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody (151-1). |
| 176 - 1 | 02/24/03 | DEF 1 motion for evidentiary hearing (re: 28:2255). |
| 177 - 1 | 02/24/03 | DEF 1 motion for order reinstating Rule 33 motion for a new trial w/att exhs. |
| 178 - 1 | 02/24/03 | DEF 1 Notice of submission. |
| 178 - 2 | 02/24/03 | DEF 1 motion for expedited consideration for motion to withdraw appointed counsel and substitution counsel appointed w/att exhs. |
| 179 - 1 | 02/28/03 | [Re: DEF 1] AHB Minute Order that clerk shall docket notice of submission as dkt 178-1; def's mot for expedited consideration for mot to w/draw appointed cnsl and substitution cnsl appointed be docketed as 178-2; any response from plf/def's appt cnsl to 178-2 due COB 3/7/03; no responsive pleading from def will be accepted; any response to 178-2 shall be limited to issue of sub cnsl. cc: USA, M. Ahearn |
| 180 - 1 | 03/07/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for expedited consideration for motion to withdraw appointed counsel and substitution counsel appointed (178-2). |
| 181 - 1 | 03/07/03 | DEF 1 response to order dated 2/28/03 re: DEF 1 motion for expedited consideration for motion to withdraw appointed counsel and substitution counsel appointed (178-2). |
| 182 - 1 | 03/11/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for order reinstating Rule 33 motion for a new trial w/att exhs. (177-1) |
| 183 - 1 | 03/13/03 | [Re: DEF 1] AHB Minute Order denying motion for expedited consideration for motion to withdraw appointed counsel (178-2). cc: USA, M. Ahearn, Def |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
                              "USA V STEVEN J. KANIADAKIS"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 184 - 1 | 03/17/03 | DEF 1 motion to release transcript to counsel (hrg set at dkt 60) |
| 185 - 1 | 03/19/03 | [Re: DEF 1] PLF 1 non-opposition to DEF 1 motion to release transcript to counsel (hrg set at dkt 60) (184-1). |
| 186 - 1 | 03/21/03 | [Re: DEF 1] AHB Order granting motion to release sealed transcript of hearing at dkt 60 to counsel for transcription (184-1). cc: D. Cooper, M. Ahearn |
| 187 - 1 | 03/27/03 | [Re: DEF 1] JKS Minute Order granting motion for order reinstating Rule 33 motion for a new trial (177-1).  The motion for a new trial at dkt 143 is denied.  This order does not address def's motion for 2255 currently pending before Judge Branson, which will be decided after Judge Branson has published a R&R and parties have an opportunity to object to the R&R.  cc: D. Cooper, M. Ahearn,  MJ Branson |
| 188 - 1 | 03/27/03 | [Re: DEF 1] AHB Minute Order if parties wish crt to consider affs attached to 157 and 170 they are to file signed affs of def re: dkt 157 and Wm. Bryson re: dkt 170 by COB 4/4/03.  cc: USA, M. Ahearn |
| 189 - 1 | 03/28/03 | [Re: DEF 1] AHB Minute Order granting motion for evidentiary hearing (re: 28:2255) (176-1); crt has reserved entire a.m. of 4/14/03 beginnign at 9:00 a.m. for evid hrg; cnsl for def to make appropriate arrangements w/correction center to have def available for telephonic participation; def to call 907-677-6230 at above indicated date and time.  cc: USA, M. Ahearn, USM, PO |
| 190 - 1 | 04/01/03 | DEF 1 motion for defendant's transfer to Anchorage for hearing. |
| 191 - 1 | 04/02/03 | [Re: DEF 1] AHB Minute Order that plf's oppo to mot (190-1) is due NLT COB 4/3/03.  cc: USA, M. Ahearn |
| 192 - 1 | 04/02/03 | [Re: DEF 1] PLF 1 motion to reschedule evidentiary hearing. |
| 193 - 1 | 04/02/03 | [Re: DEF 1] AHB Minute Order that def's oppo if any to mot (192-1) is due NLT COB 4/3/03.  cc: USA, M. Ahearn |
| 194 - 1 | 04/02/03 | {SEALED} |
| 195 - 1 | 04/03/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for defendant's transfer to Anchorage from hearing (190-1). |
| 196 - 1 | 04/03/03 | DEF 1 non-opposition to [Re: DEF 1] PLF 1 motion to reschedule evidentiary hearing (192-1). |
| 197 - 1 | 04/07/03 | DEF 1 reply to opposition to DEF 1 motion for defendant's transfer to Anchorage from hearing (190-1). |
| 198 - 1 | 04/07/03 | DEF 1 Notice to the court. |
| 199 - 1 | 04/08/03 | [Re: DEF 1] AHB Minute Order that signed cys of unsigned affs to be filed prior to evid hrg.  cc: USA, M. Ahearn |
| 200 - 1 | 04/09/03 | [Re: DEF 1] AHB Minute Order denying motion for defendant's transfer to Anchorage for hearing (190-1); granting motion to reschedule evidentiary hearing (192-1); evid hrg set 4/14/03 is VACATED and RESET 9:00 a.m. 4/28/03; cnsl for def to make appropriate arrangements w/correctional center for def to appear telephonically.  cc: USA, M. Ahearn, USM |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
"USA V STEVEN J. KANIADAKIS"

| For all filing dates |
|---|

| Document # | Filed | Docket text |
|---|---|---|
| 201 - 1 | 04/22/03 | DEF 1 motion for reconsideration re: dkt 200. |
| 202 - 1 | 04/23/03 | [Re: DEF 1] AHB Minute Order denying motion for reconsideration re: dkt 200 (201-1). cc: USA, M. Ahearn |
| 203 - 1 | 04/25/03 | DEF 1 motion to reschedule evidentiary hearing w/att aff. |
| 204 - 1 | 04/25/03 | [Re: DEF 1] AHB Minute Order granting motion to reschedule evidentiary hearing (203-1); evid hrg set 4/28/03 is VACATED and RESET to 9:00 a.m., 5/13/03; cnsl for def to make arrangements w/correction center for def to participate telephonically. cc: USA, M. Ahearn, USM, PO |
| 205 - 1 | 05/14/03 | [Re: DEF 1] AHB Court Minutes [ECR: Caroline Edmiston] of evid hrg re: def's mot under 28:2255 (151 & 157) (held 5/13/03); crt directed transcript be ordered on ordinary basis; cont evid hrg set 9:00 a.m., 5/14/03. cc: USA, M. Ahearn |
| 206 - 1 | 05/15/03 | [Re: DEF 1] AHB Court Minutes [ECR: Robin Carter] of cont Evid hrg re: 28:2255 (held 5/14/03); written summation by plf due 6/13/03 w/15 page limit; def's reply due 6/20/03 w/5 page limit; crt directed clerk to order ordinary transcript of proceedings w/att wit/exh list. cc: USA, M. Ahearn, ECR |
| 207 - 1 | 05/29/03 | DEF 1 motion for extension of time (to 6/20/03) w/att aff. |
| 208 - 1 | 06/02/03 | [Re: DEF 1] AHB Minute Order granting motion for extension of time (to 6/20/03) (207-1); parties' written summations due COB 6/20/03; def's responsive brf due COB 6/27/03; further requests for ext of time will not be viewed in a favorable light. cc: USA, M. Ahearn |
| 209 - 1 | 06/13/03 | [Re: DEF 1] Transcript re: continues evidentiary hrg on 5/14/03. |
| 210 - 1 | 06/13/03 | [Re: DEF 1] Transcript re: evidentiary hrg re: def's mot under 28:2255 held on 5/13/03. |
| 211 - 1 | 06/20/03 | [Re: DEF 1] PLF 1 Summation of opposition to DEF 1 motion under 28 USC 2255 to Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody. (151-1) |
| 212 - 1 | 06/20/03 | DEF 1 closing argument re evidentiary hrg on motion under 28 USC 2255 to Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody. (151-1) |
| 213 - 1 | 06/27/03 | DEF 1 reply to govt's evid hrg summation re: DEF 1 motion under 28 USC 2255 to Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody. (151-1). |
| 214 - 1 | 07/03/03 | Initial R&R recommends DENYING re: DEF 1 motion under 28 USC 2255 to Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody. (151-1). Objections due 07/21/03. Reply due 07/28/03. cc: USA, M. Ahearn, Judge Singleton |
| 215 - 1 | 07/18/03 | DEF 1 motion for extension of time (to 7/25/03) to file objections to R&R. |
| 216 - 1 | 07/22/03 | [Re: DEF 1] AHB Minute Order granting motion for extension of time (to 7/25/03) to file objections to R&R (215-1); obj to R&R due COB 7/25/03; responses to obj due 8/1/03; cnsl for de fput on notice that further |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
                           "USA V STEVEN J. KANIADAKIS"
```

|  |  |  | For all filing dates |
|---|---|---|---|

| Document # | Filed | Docket text |
|---|---|---|
| | | requests for ext of time based on staffing/workload etc will not be viewed in a favorable light. cc: USA, M. Ahearn |
| 217 - 1 | 07/25/03 | DEF 1 objection to R&R re: DEF 1 motion under 28 USC 2255 to Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody. (151-1). |
| 218 - 1 | 07/29/03 | {SEALED} |
| 218 - 2 | 07/30/03 | {SEALED} |
| 219 - 1 | 08/01/03 | [Re: DEF 1] PLF 1 reply to objection to R&R re: DEF 1 motion under 28 USC 2255 to Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody. (151-1). |
| 220 - 1 | 08/04/03 | Final R&R declines to modify initial R&R re: DEF 1 motion under 28 USC 2255 to Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody. (151-1); matter forwarded to trial judge for determination. cc: USA, M. Ahearn, Judge Singleton |
| 221 - 1 | 08/11/03 | [Re: DEF 1] JKS Order denying mot under 28 USC 2255 to Vacate, Set Aside, Or Correct Sentence By a (151-1). cc: USA, M. Ahearn, MJ Branson |
| 222 - 1 | 08/11/03 | [Re: DEF 1] Judgment; action is dismissed w/prejudice. cc: USA, M. Ahearn, MJ Branson, O&J 11581 |
| 223 - 1 | 09/03/03 | DEF 1 appeal to 9CCA of (222-1) filed 08/11/03. cc: USA, M. Ahearn, Judge Singleton, 9CCA |
| 224 - 1 | 09/03/03 | DEF 1 motion (application) for certificate of appealability. |
| 225 - 1 | 09/03/03 | DEF 1 appeal to 9CCA of (187-1) filed 03/27/03. cc: USA, M. Ahearn, Judge Singleton 9CCA |
| NOTE - 7 | 09/04/03 | Transmittal: Forwarded notice of appeal (225-1) to 9CCA. |
| 226 - 1 | 09/04/03 | [Re: DEF 1] Cy 9CCA Time Schedule Order. (225-1) cc:USA, M. Ahearn, Judge Singleton, 9CCA (original), ECR |
| 224 - 2 | 09/10/03 | [Re: DEF 1] JKS Order granting mot (appli) for certif of appealability (224-1). cc: cnsl, appeal clk |
| NOTE - 8 | 09/11/03 | Transmittal: Forwarded notice of appeal (223-1) to 9CCA. |
| 227 - 1 | 10/27/03 | {SEALED} |
| 227 - 2 | 10/28/03 | {SEALED} |
| 228 - 1 | 12/17/03 | [Re: DEF 1] Copy of Order from 9CCA. (225-1) cc:USA, M. Ahearn, Judge Singleton |
| 229 - 1 | 12/17/03 | 9CCA Judgment/Final Order re: notice of appeal (225-1) that the appeal is dismissed for lack of jurisdiction. cc: USA, M. Ahearn, Judge Singleton |
| 230 - 1 | 05/12/04 | [Re: DEF 1] CJA appointment of H. Fleischer for appeal. |
| NOTE - 9 | 05/13/04 | Notation (re: Appeal): forwarded CJA appointment of H. Fleischer (previously faxed by CJA clerk) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A99-0077--CR (JKS)
                         "USA V STEVEN J. KANIADAKIS"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 231 - 1 | 05/13/04 | [Re: DEF 1] Copy of Order from 9CCA. (223-1) Mot of M. Ahearn to be relieved as appellant's cnsl granted.  Clerk shall change dkt to so reflect.  Appellant's mot for app of cnsl in this appeal from denial of 2255 mot granted.  Cnsl will be app'd by separate order.  Clerk shall serve cy of this order on R. Curtner, FPD, 550 W. 7th Ave., Ste. 1600, Anchorage, AK  99501-3568 who will locate app'd cnsl.  District Court shall provide this court with the name and address of appointed cnsl by fax (415-556-6228) w/in 14 days of locating cnsl.  If new cnsl identifies uncertified ussues that should be raised on appeal, cnsl shall include them in the opening brief as permitted by 9CCA Rule 22-1(e).  Opening brief and excerpts of record are due 7/1/04; answering brief is due 8/2/04; optional reply brief is due w/in 14 days after svc of answering brief.  cc: R. Pomeroy, M. Ahearn, FPD |
| 232 - 1 | 01/04/05 | [Re: DEF 1] PLF 1 motion to amend judgment w/att exhs. |
| 232 - 2 | 02/04/05 | [Re: DEF 1] JWS Order granting motion to amend judgment (232-1).  cc: USA, H. Fleischer, USM, PO, ECRO |
| 233 - 1 | 02/04/05 | THIS DOCKET ENTRY NOT USED. |
| 234 - 1 | 02/11/05 | [Re: DEF 1] JWS Judgment (2nd Amended) def found guilty on cts 1-6,8,1-26,28-29,32,34-48,50,55-58, &60-69; cts 7,9,27,30,31,33,49,51-52,54,59 dsmssd on motion of USA; sent 65 mos; SR 36 mos; SA $5,800; restitution $100,821.65. cc: USA, W. Bryson, H. Fleischer, USM, USPO, MJ Branson, Finance, FLU, def w/cnsls cy |
| 235 - 1 | 06/27/05 | [Re: DEF 1] PLF 1 Application re: Writ of Execution on PFD. |
| NOTE - 10 | 06/28/05 | Notation (re: Appeal): forwarded copies of dkt # 99/106/157/219/220/232/234 to 9CCA per their request. |
| NOTE - 11 | 06/29/05 | Issued: writ of execution re: DEF 1 on PFD. |
| 236 - 1 | 11/16/05 | [Re: DEF 1] Copy of Order from 9CCA (223-1) all pending mots are herby denied, AFFIRMED cc: USA, H. Fleischer, Judge Singleton, A02-222CV (JKS) (cert.cy) |
| 237 - 1 | 11/16/05 | [Re: DEF 1] 9CCA Judgment  re: notice of appeal (223-1) that the district court's decision is AFFIRMED. cc: USA, H. Fleischer, Judge Singleton, A02-222CV (JKS) (cert. cy) |